**Mark GORDON, Appellant,**

v.

**CITY OF PHILADELPHIA; Patricia Mulligan, in her Official Capacity.**

**No. 01–2948.**

United States Court of Appeals, Third Circuit.

Argued July 16, 2002.

Decided July 29, 2002.

Guy Vilim (Argued), Gold and Vilim, Philadelphia, PA, Appellant.

Nelson A. Diaz, City of Philadelphia, Law Department, City Solicitor, Eleanor N. Ewing (Argued), Marcia Berman, Divisional City Solicitor, Appeals Unit, Philadelphia, PA, for Appellees.

Before McKEE, WEIS, and DUHE,* Circuit Judges.

OPINION OF THE COURT

McKEE, Circuit Judge.

Mark Gordon appeals from the district court's dismissal of his complaint for failure to state a claim pursuant to Fed. R.Civ.P. 12(b)(6). For the reasons that follow, will affirm.

**I.**

Inasmuch as we write only for the parties, it is not necessary to recite in detail the factual and procedural history of this case. Rather, it is sufficient to simply note that Gordon was accused of sexually abusing his stepdaughter following an investigation by a social worker employed by the City of Philadelphia. Gordon filed an administrative appeal, and the sexual abuse accusation was formally expunged. Thereafter, he filed a two-count complaint in the district court. Count One was a 1983 malicious prosecution claim alleging that the City and the social worker violated Gordon's substantive due process rights under the Fourteenth Amendment. Count Two was a state law claim for malicious abuse of process.

The district court ruled that the applicable statute of limitations began to run when Gordon knew he had been falsely accused, not when he was exonerated, and his claim was therefore time-barred. The court also concluded that Gordon failed to state a claim upon which relief can be granted because a 1983 malicious prosecution claim is not cognizable under the substantive due process component of the Fourteenth Amendment. For reasons that are not readily apparent, Gordon only argues that the district court erred in holding that the statute of limitations began to run when he was first formally accused. However, we need not address that because we agree that his claim for malicious prosecution is not cognizable under 1983. Accordingly, we affirm.

At the outset, we note that Gordon clearly accuses the City and the social worker of maliciously prosecuting him. His complaint reads, in relevant part: "In the course of fighting the battle to clear his name, Mr. Gordon has been investigated and falsely and *maliciously prosecuted* as a sexual abuser of children...." Compl. ¶ 125 (emphasis added). Moreover, his 1983 malicious prosecution claim

---

* Honorable John M. Duhe, Jr., U.S. Court of Appeals for the Fifth Circuit, sitting by designation

**730**

is grounded in the substantive due process component of the Fourteenth Amendment. He alleges that the City's and the social worker's actions "constitute intentional and reckless disregard of the plaintiff's *substantive due process rights as guaranteed to them (sic) by the Fourteenth Amendment Due Process Clause of the United States Constitution.*" Compl. ¶ 133 (emphasis added).

However, after the Court's decision in *Albright v. Oliver,* 510 U.S. 266, 114 S.Ct. 807, 127 L.Ed.2d 114 (1994), it is beyond argument that a claim of malicious prosecution under § 1983 cannot be based on substantive due process considerations. Instead, it must be based on a provision of the Bill of Rights providing "an explicit textual source of constitutional protection." 510 U.S. at 272. Moreover, we have recognized that after *Albright* a § 1983 malicious prosecution claim cannot be grounded in substantive due process. *Torres v. McLaughlin,* 163 F.3d 169 (3d Cir.1998). Nonetheless, acknowledging that Albright held open the possibility of bringing a 1983 malicious prosecution claim under the Fourth Amendment, we have held that a § 1983 malicious prosecution claim can be based on the Fourth Amendment, the procedural due process clause or other explicit text of the Constitution. *Id.* at 173. However, here, Gordon's complaint clearly establishes that his § 1983 action is based only on substantive due process. Therefore, he has failed to state a claim upon which relief could be granted, and the district court properly dismissed under Rule 12(b)(6).

## II.

For the above reason, we will affirm the district court.